# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA
## MINNEAPOLIS DIVISION

| | | |
|---|---|---|
| In re: DELL, INC. | § | Case No. 16-42287-FW |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

J. Richard Stermer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $535,978.00 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$148,908.96 | Claims Discharged Without Payment: $667,305.48 |
| Total Expenses of Administration:$379,991.93 | |

3)  Total gross receipts of $    528,900.89    (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $    0.00    (see **Exhibit 2**), yielded net receipts of $528,900.89 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $158,357.69 | $158,357.69 | $23,063.40 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 367,499.45 | 367,499.45 | 367,499.45 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 12,492.48 | 12,492.48 | 12,492.48 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 111,008.91 | 12,322.11 | 3,975.66 | 3,975.66 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 526,760.58 | 490,346.31 | 366,370.58 | 121,869.90 |
| **TOTAL DISBURSEMENTS** | $637,769.49 | $1,041,018.04 | $908,695.86 | $528,900.89 |

4)  This case was originally filed under Chapter 7 on August 01, 2016.
The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/28/2020            By: /s/J. Richard Stermer
                                  Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Duncan Systems - PJ7870 refund for Skoog, Dwayne | 1280-000 | -1,182.02 |
| Non estate receipts | 1280-000 | 1,182.02 |
| Checking Acct First National Bank of Elk River | 1129-000 | 31,798.71 |
| A/R 90 days old or less. Face amount = $51093.73 | 1121-000 | 4,589.14 |
| 2016 BMW 750. | 1129-000 | 5,000.00 |
| Bobcat. | 1129-000 | 39,000.00 |
| TAX REFUNDS - STATE OF MINNESOTA | 1224-000 | 2,509.67 |
| ACCOUNT REFUNDS | 1221-000 | 627.45 |
| CLAIM AGAINST CITY - CONDEMNATION PROCEEDING | 1241-000 | 16,000.00 |
| PREFERENCE/TRANSFER CLAIMS - DAN GOLESKI (OLSON) | 1241-000 | 160,000.00 |
| BROWN & BROWN OF KENTUCKY INC. | 1229-000 | 374.00 |
| NORTHERN STATES POWER DBA XCEL ENERGY | 1229-000 | 4,166.74 |
| TARGET CORP | 1241-000 | 2,687.77 |
| CLAIM AGAINST WINTHROP & WEINSTINE, P.A. | 1229-000 | 4,195.66 |
| PREFERENCE/TRANSFER - CAPITAL ONE SERVICES | 1241-000 | 14,800.00 |
| PREFERENCE/TRANSFER - AMERICAN EXPRESS BANK | 1241-000 | 20,000.00 |
| PREFERENCE/TRANSFER - DISCOVER | 1241-000 | 7,500.00 |
| PREFERENCE/TRANSFER - US BANK | 1241-000 | 15,000.00 |
| PREFERENCE/TRANSFER - JP MORGAN CHASE & CO | 1241-000 | 15,000.00 |
| PREFERENCES/ TRANSFER CLAIMS - OLSON, ET AL | 1241-000 | 182,500.00 |
| OTHER PERSONAL PROPERTY | 1229-000 | 1,066.46 |
| MISCELLANEOUS OFFICE FURNITURE/EQUIPMENT/TVS | 1229-000 | 2,085.29 |
| **TOTAL GROSS RECEIPTS** | | $528,900.89 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | CNH Industrial Capital America | 4210-000 | N/A | 24,873.06 | 24,873.06 | 0.00 |
| 7 | BMW Bank of North America | 4210-000 | N/A | 101,078.16 | 101,078.16 | 0.00 |
| 11 | Toyota Motor Credit Corporation | 4210-000 | N/A | 9,343.07 | 9,343.07 | 0.00 |
| | CNH Industrial | 4210-000 | N/A | 23,063.40 | 23,063.40 | 23,063.40 |
| TOTAL SECURED CLAIMS | | | $0.00 | $158,357.69 | $158,357.69 | $23,063.40 |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - J. Richard Stermer | 2100-000 | N/A | 29,695.04 | 29,695.04 | 29,695.04 |
| Trustee Expenses - J. Richard Stermer | 2200-000 | N/A | 2,279.57 | 2,279.57 | 2,279.57 |
| Attorney for Trustee Fees (Trustee Firm) - KRYSTAL M. LYNNE | 3110-000 | N/A | 26,000.00 | 26,000.00 | 26,000.00 |
| Other - LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD | 3210-000 | N/A | 184,736.25 | 184,736.25 | 184,736.25 |
| Other - LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD | 3220-000 | N/A | 6,843.06 | 6,843.06 | 6,843.06 |
| Other - KEVIN WHITAKER | 3410-000 | N/A | 13,420.00 | 13,420.00 | 13,420.00 |
| U.S. Trustee Quarterly Fees - United States Trustee | 2950-000 | N/A | 13,325.00 | 13,325.00 | 13,325.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK, | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 54.29 | 54.29 | 54.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 56.01 | 56.01 | 56.01 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - FIRST NATIONAL BANK OF ELK RIVER | 2990-000 | N/A | 378.00 | 378.00 | 378.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 700.00 | 700.00 | 700.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Fred W. Radde | 3610-000 | N/A | 5,850.00 | 5,850.00 | 5,850.00 |
| Other - Fred W. Radde & Sons | 2500-000 | N/A | 42.95 | 42.95 | 42.95 |
| Other - Lano Equipment | 2420-000 | N/A | 1,939.12 | 1,939.12 | 1,939.12 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 71.44 | 71.44 | 71.44 |
| Clerk of the Court Costs (includes adversary and other filing fees) - CLERK | 2700-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 73.52 | 73.52 | 73.52 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 84.73 | 84.73 | 84.73 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 78.25 | 78.25 | 78.25 |
| Other - AMERICAN FUNDS | 2990-000 | N/A | 375.00 | 375.00 | 375.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 92.10 | 92.10 | 92.10 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 89.09 | 89.09 | 89.09 |
| Other - UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 2,595.00 | 2,595.00 | 2,595.00 |
| Other - UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 1,900.00 | 1,900.00 | 1,900.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 165.95 | 165.95 | 165.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 656.94 | 656.94 | 656.94 |
| Other - ALEXANDER MACGILLIS | 2420-000 | N/A | 1,143.74 | 1,143.74 | 1,143.74 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 403.94 | 403.94 | 403.94 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 465.80 | 465.80 | 465.80 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 436.64 | 436.64 | 436.64 |
| Other - Auction Masters | 3630-000 | N/A | 625.59 | 625.59 | 625.59 |
| Other - Auction Masters | 3640-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - Auction Masters | 3640-000 | N/A | 669.40 | 669.40 | 669.40 |
| Other - PenChecks Trust Company of America | 2990-000 | N/A | 21,815.13 | 21,815.13 | 21,815.13 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 413.32 | 413.32 | 413.32 |
| Other - ALEXANDER MacGILLIS PI | 2990-000 | N/A | 272.22 | 272.22 | 272.22 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 444.53 | 444.53 | 444.53 |
| Other - UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 376.34 | 376.34 | 376.34 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 401.61 | 401.61 | 401.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 387.66 | 387.66 | 387.66 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 93.44 | 93.44 | 93.44 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 440.56 | 440.56 | 440.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 386.40 | 386.40 | 386.40 |
| Other – UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 425.04 | 425.04 | 425.04 |
| Other – CDK GLOBAL, LLC | 2420-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – PenChecks Trust Company of America | 2990-000 | N/A | 24,976.36 | 24,976.36 | 24,976.36 |
| Other – UNITED STATES TREASURY | 2990-000 | N/A | 76.97 | 76.97 | 76.97 |
| Other – UNITED STATES TREASURY | 2990-000 | N/A | 203.30 | 203.30 | 203.30 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 378.51 | 378.51 | 378.51 |
| Other – UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 1,800.00 | 1,800.00 | 1,800.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 189.37 | 189.37 | 189.37 |
| Other – UNITED STATES TREASURY | 2810-000 | N/A | 26.76 | 26.76 | 26.76 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 221.91 | 221.91 | 221.91 |
| Other – UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – UNITED STATES TREASURY | 2990-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – UNITED RETIREMENT PLAN CONSULTANTS | 2990-000 | N/A | 950.00 | 950.00 | 950.00 |
| Other – UNITED STATES TREASURY | 2810-000 | N/A | 287.06 | 287.06 | 287.06 |
| Other – INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 89.92 | 89.92 | 89.92 |
| Other – MINNESOTA  REVENUE | 2820-000 | N/A | 1,861.00 | 1,861.00 | 1,861.00 |
| Other – MINNESOTA  REVENUE | 2820-000 | N/A | 4,796.00 | 4,796.00 | 4,796.00 |
| Other – Minnesota Management & Budget | 2820-000 | N/A | -70.38 | -70.38 | -70.38 |
| Other – FUTURE PLAN by ASCENSUS | 2990-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – FUTURE PLAN by ASCENSUS | 2990-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – FUTURE PLAN by ASCENSUS | 2990-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other – FUTURE PLAN by ASCENSUS | 2990-000 | N/A | 400.00 | 400.00 | 400.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $367,499.45 | $367,499.45 | $367,499.45 |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STEVEN B. NOSEK, P.A. | 6210-000 | N/A | 7,260.00 | 7,260.00 | 7,260.00 |
| STEVEN B. NOSEK, P.A. | 6220-000 | N/A | 172.82 | 172.82 | 172.82 |

| DOMINION WEB SOLUTIONS | 6950-000 | N/A | 643.50 | 643.50 | 643.50 |
| NORTHERN STATES POWER COMPANY | 6950-000 | N/A | 4,416.16 | 4,416.16 | 4,416.16 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $12,492.48 | $12,492.48 | $12,492.48 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 -2 | Internal Revenue Service | 5800-000 | N/A | N/A | 0.00 | 0.00 |
| 16P | MN DEPT OF REVENUE | 5800-000 | 93,816.00 | 3,975.66 | 3,975.66 | 3,975.66 |
| 20 | Todd Olson | 5300-000 | 3,180.60 | 2,679.45 | 0.00 | 0.00 |
| 21 | Todd Olson | 5300-000 | 1,763.62 | 655.81 | 0.00 | 0.00 |
| 23 | Todd Olson | 5300-000 | 2,048.69 | 2,161.19 | 0.00 | 0.00 |
| 24P | Roger Bondhus & Catherine Bondhus | 5600-000 | 2,850.00 | 2,850.00 | 0.00 | 0.00 |
| NOTFILED | Nate Asplund | 5200-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Lloyd Rydeen | 5200-000 | 2,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Carisa Elaine Zarr | 5200-000 | 2,000.00 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $111,008.91 | $12,322.11 | $3,975.66 | $3,975.66 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Todd Olson | 7100-000 | 1,800.00 | 1,800.00 | 0.00 | 0.00 |
| 4 | DOMINION WEB SOLUTIONS | 7100-000 | 999.00 | 990.00 | 0.00 | 0.00 |
| 6 -2 | Todd Olson | 7100-000 | 32,253.69 | 48,260.09 | 0.00 | 0.00 |
| 8 | XCel Energy | 7100-000 | 4,520.44 | 4,442.82 | 4,442.82 | 1,480.73 |
| 9 | Todd Olson | 7100-000 | 35,000.00 | 35,000.00 | 0.00 | 0.00 |
| 10 | CITIZENS COMMUNITY FEDERAL BANK | 7100-000 | N/A | 3,968.89 | 3,968.89 | 1,322.76 |
| 12 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | 7100-000 | N/A | 11,476.26 | 11,476.26 | 3,824.85 |
| 13 | MN DEPT OF REVENUE | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 14 -2 | Wells Fargo Financial Leasing, Inc. | 7100-000 | 1,339.16 | 8,066.27 | 8,066.27 | 2,688.35 |
| 16U | MN DEPT OF REVENUE | 7100-000 | N/A | 234.20 | 234.20 | 76.20 |
| | U.S. Bankruptcy Court - MN DEPT OF REVENUE | 7100-001 | N/A | N/A | N/A | 1.85 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | Olson Electric | 7100-000 | 1,651.91 | 1,651.91 | 1,651.91 | 550.55 |
| 18 | Hoglund Body and Equipment Inc. | 7100-000 | 1,016.43 | 1,016.43 | 1,016.43 | 338.76 |
| 19 | Todd Olson | 7100-000 | 169.50 | 169.50 | 0.00 | 0.00 |
| 22 | Todd Olson | 7100-000 | 1,926.30 | 1,152.70 | 0.00 | 0.00 |
| 24U | Roger Bondhus & Catherine Bondhus | 7100-000 | N/A | 150.00 | 0.00 | 0.00 |
| 25 | Todd Olson | 7100-000 | 3,961.37 | 3,357.26 | 0.00 | 0.00 |
| 26 | Todd Olson | 7100-000 | 3,212.61 | 2,609.61 | 0.00 | 0.00 |
| 28 | STEVEN B NOSEK | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 29 | Todd Olson | 7100-000 | 2,500.00 | 3,464.17 | 0.00 | 0.00 |
| 30 | Ally Financial Inc. c/o Severson & Werson, APC | 7100-000 | 1.00 | 99,675.27 | 99,675.27 | 33,220.11 |
| 32 | Todd Olson | 7100-000 | N/A | 3,860.00 | 0.00 | 0.00 |
| 33 | MILESTONE RADIO LLC | 7100-000 | N/A | 1,000.00 | 1,000.00 | 333.28 |
| 34 -3 | Small Business Term Loan dba BFS Capital | 7100-000 | N/A | 233,265.21 | 233,265.21 | 77,743.41 |
| 35 | RANDY'S SANITATION | 7100-000 | 624.47 | 441.28 | 441.28 | 143.57 |
| | U.S. Bankruptcy Court - RANDY'S SANITATION | 7100-001 | N/A | N/A | N/A | 3.50 |
| 36 | METRO SALES INC. | 7100-000 | N/A | 426.00 | 426.00 | 138.60 |
| | U.S. Bankruptcy Court - METRO SALES INC. | 7100-001 | N/A | N/A | N/A | 3.38 |
| 37 | Todd Olson | 7100-000 | 18,378.46 | 21,210.96 | 0.00 | 0.00 |
| 38 | Todd Olson | 7100-000 | 1,951.44 | 1,951.44 | 0.00 | 0.00 |
| 39 | CRYSTAL WELDING INC | 7200-000 | N/A | 407.06 | 407.06 | 0.00 |
| 40 | REYNOLDS & REYNOLDS | 7200-000 | N/A | 298.98 | 298.98 | 0.00 |
| NOTFILED | Google, Inc. | 7100-000 | 100.79 | N/A | N/A | 0.00 |
| NOTFILED | Health Partners | 7100-000 | 10,152.60 | N/A | N/A | 0.00 |
| NOTFILED | Kimberly Melcher | 7100-000 | 701.16 | N/A | N/A | 0.00 |
| NOTFILED | Heartland RV, LLC | 7100-000 | 1,815.40 | N/A | N/A | 0.00 |
| NOTFILED | Heritage Glass | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Fibernet | 7100-000 | 1,022.65 | N/A | N/A | 0.00 |
| NOTFILED | DOL for Simple Plan | 7100-000 | 64,845.66 | N/A | N/A | 0.00 |
| NOTFILED | ECO Products | 7100-000 | 14,470.00 | N/A | N/A | 0.00 |
| NOTFILED | Credco | 7100-000 | 408.81 | N/A | N/A | 0.00 |
| NOTFILED | Comcast | 7100-000 | 10,659.64 | N/A | N/A | 0.00 |
| NOTFILED | Culligan Bottled Water | 7100-000 | 61.60 | N/A | N/A | 0.00 |
| NOTFILED | Dealer Spike | 7100-000 | 399.00 | N/A | N/A | 0.00 |
| NOTFILED | Curt | 7100-000 | 5,487.54 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dell Rentals | 7100-000 | 157,159.62 | N/A | N/A | 0.00 |
| NOTFILED | Dell CEO LLC | 7100-000 | 19,208.00 | N/A | N/A | 0.00 |
| NOTFILED | Land N' Sea | 7100-000 | 1,540.60 | N/A | N/A | 0.00 |
| NOTFILED | Meyer Distributing | 7100-000 | 6,903.25 | N/A | N/A | 0.00 |
| NOTFILED | Mayer Electric | 7100-000 | 2,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Tiffany Grant | 7100-000 | 6,699.70 | N/A | N/A | 0.00 |
| NOTFILED | Steve and Charlene Houle | 7100-000 | 30,400.00 | N/A | N/A | 0.00 |
| NOTFILED | United Retirement Plan Consultants | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Unshippers | 7100-000 | 522.69 | N/A | N/A | 0.00 |
| NOTFILED | United States Liability Ins | 7100-000 | 1,274.20 | N/A | N/A | 0.00 |
| NOTFILED | Warady & Davis | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | UPS | 7100-000 | 24.00 | N/A | N/A | 0.00 |
| NOTFILED | SFM Insurance | 7100-000 | 8,647.00 | N/A | N/A | 0.00 |
| NOTFILED | Safe-Gap | 7100-000 | 2,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott Thompson | 7100-000 | 498.64 | N/A | N/A | 0.00 |
| NOTFILED | Motorist Comm. | 7100-000 | 7,545.55 | N/A | N/A | 0.00 |
| NOTFILED | Michael Vacek & Lori Schultz | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | Nardini Alarm System | 7100-000 | 360.11 | N/A | N/A | 0.00 |
| NOTFILED | O'Reilly Auto Parts | 7100-000 | 373.76 | N/A | N/A | 0.00 |
| NOTFILED | Nicholas Paul Christenson | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | Ryan Richard Anderson | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Protective | 7100-000 | 37,299.00 | N/A | N/A | 0.00 |
| NOTFILED | City of Monticello | 7100-000 | 469.57 | N/A | N/A | 0.00 |
| NOTFILED | Bob FM | 7100-000 | 1,000.00 | N/A | N/A | 0.00 |
| NOTFILED | American Funds | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | Aflac | 7100-000 | 2,005.84 | N/A | N/A | 0.00 |
| NOTFILED | Ameripride | 7100-000 | 880.56 | N/A | N/A | 0.00 |
| NOTFILED | Beaudry | 7100-000 | 1,001.40 | N/A | N/A | 0.00 |
| NOTFILED | Auto-Owners Insurance | 7100-000 | 4,101.00 | N/A | N/A | 0.00 |
| NOTFILED | Brown and Brown Insurance | 7100-000 | 3,640.60 | N/A | N/A | 0.00 |
| NOTFILED | CalTex Protective Coatings Inc | 7100-000 | 96.86 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $526,760.58 | $490,346.31 | $366,370.58 | $121,869.90 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 16-42287-FW | Trustee: (430200) J. Richard Stermer |
| Case Name: DELL, INC. | Filed (f) or Converted (c): 10/10/16 (c) |
| | §341(a) Meeting Date: 11/30/16 |
| Period Ending: 09/28/20 | Claims Bar Date: 02/28/17 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | Real Property - Leasehold Improvements - book value before depreciation- Imported from original petition Doc# 46 | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Cash on hand | 200.00 | 0.00 | | 0.00 | FA |
| 3 | Checking Acct First National Bank of Elk River Account number ending 3140. | 31,492.49 | 31,798.71 | | 31,798.71 | FA |
| 4 | A/R 90 days old or less. Face amount = $51093.73 | 118,113.76 | 51,093.73 | | 4,589.14 | FA |
| 5 | A/R 90 days old or less. Face amount = $142500. | 0.00 | 0.00 | | 0.00 | FA |
| 6 | 2016 BMW 750. See Notice of Settlement, Doc # 118 | 103,000.00 | 5,000.00 | | 5,000.00 | FA |
| 7 | Lexus RX350. | 27,000.00 | 0.00 | | 0.00 | FA |
| 8 | 2004 Ford F250. | 8,000.00 | 8,000.00 | | 0.00 | FA |
| 9 | 1997 Chevrolet. | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 10 | Old Plow Truck. | 4,000.00 | 4,000.00 | | 0.00 | FA |
| 11 | Bobcat. See Notice and Report of Sale Doc # 134 | 47,000.00 | 39,000.00 | | 39,000.00 | FA |
| 12 | Parts and Accessories Inventory Approx Book Value - SOLD IN CHAPTER 11 BKY | 0.00 | 0.00 | | 0.00 | FA |
| 13 | Finished goods: Inventory - See attached Exhibit SOLD IN CHAPTER 11 BKY | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Property and Equipment Approximate Book Value. SOLD IN CHAPTER 11 BKY | 0.00 | 0.00 | | 0.00 | FA |
| 15 | TAX REFUNDS - STATE OF MINNESOTA (u) Sales & Use - May, June, July 2016 $2509.67 (2017 Corporate tax refund $70.38 | 2,509.67 | 2,509.67 | | 2,509.67 | FA |
| 16 | ACCOUNT REFUNDS (u) North Risk Partners - Bond credit ($130) CenterPoint Energy ($391.50) | 0.00 | 0.00 | | 627.45 | FA |
| 17 | CLAIM AGAINST CITY - CONDEMNATION PROCEEDING (u) See Notice of Settlement - Docket # 162 | 16,000.00 | 16,000.00 | | 16,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

**Case Number:** 16-42287-FW
**Case Name:** DELL, INC.

**Trustee:** (430200) J. Richard Stermer
**Filed (f) or Converted (c):** 10/10/16 (c)
**§341(a) Meeting Date:** 11/30/16
**Claims Bar Date:** 02/28/17

**Period Ending:** 09/28/20

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18 | PREFERENCE CLAIM - WELLS FARGO BANK  (u) | 50,000.00 | 50,000.00 | | 0.00 | FA |
| 19 | PREFERENCE/TRANSFER CLAIMS - DAN GOLESKI (OLSON)  (u)<br>  re ADV 17-04003  and included in global settlement DE #204 | 100,000.00 | 100,000.00 | | 160,000.00 | FA |
| 20 | BROWN & BROWN OF KENTUCKY INC.  (u)<br>  INSURANCE REFUND | 374.00 | 374.00 | | 374.00 | FA |
| 21 | NORTHERN STATES POWER DBA XCEL ENERGY (u)<br>  Preference/Transfer - Credit Balance Refund | 4,166.74 | 4,166.74 | | 4,166.74 | FA |
| 22 | TARGET CORP  (u)<br>  preference/transfer | 2,687.77 | 2,687.77 | | 2,687.77 | FA |
| 23 | CLAIM AGAINST WINTHROP & WEINSTINE, P.A. (u)<br>  Refund of unused Retainer at Winthrop & Weinstine ($2,068.66  + $2,127.00)<br>See Notice of Settlement Doc: # 149 and Amended Notice Doc #214 | 2,127.00 | 2,127.00 | | 4,195.66 | FA |
| 24 | PREFERENCE RECOVERY - BREMER BANK  (u) | 425,000.00 | 300,000.00 | | 0.00 | FA |
| 25 | PREFERENCE/TRANSFER CLAIM ABERLE  (u)<br>  See Notice of Settlement, Docket # 162 | 17,778.00 | 17,778.00 | | 0.00 | FA |
| 26 | PREFERENCE/TRANSFER - CAPITAL ONE SERVICES  (u)<br>  Settled under ADV 17-4008 - See Notice of Settlement Doc #205 | 33,244.22 | 14,800.00 | | 14,800.00 | FA |
| 27 | PREFERENCE/TRANSFER - AMERICAN EXPRESS BANK  (u)<br>  re ADV 17-4017 and included in global settlement DE #204 | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 28 | PREFERENCE/TRANSFER - DISCOVER  (u)<br>  re ADV 17-4004 and included in global settlement DE #204 | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 29 | PREFERENCE/TRANSFER - US BANK  (u) | 15,000.00 | 15,000.00 | | 15,000.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 3

**Case Number:** 16-42287-FW
**Case Name:** DELL, INC.

**Period Ending:** 09/28/20

**Trustee:** (430200) J. Richard Stermer
**Filed (f) or Converted (c):** 10/10/16 (c)
**§341(a) Meeting Date:** 11/30/16
**Claims Bar Date:** 02/28/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | re ADV 17-4005 and included in global settlement DE #204 | | | | | |
| 30 | PREFERENCE/TRANSFER - JP MORGAN CHASE & CO  (u)<br>  re ADV 17-4007 and included in global settlement DE #204 | 15,000.00 | 15,000.00 | | 15,000.00 | FA |
| 31 | PREFERENCES/ TRANSFER CLAIMS - OLSON, ET AL  (u)<br>  re ADV 17-04001 and ADV 04011  and included in global settlement DE #204 | 182,500.00 | 182,500.00 | | 182,500.00 | FA |
| 32 | OTHER PERSONAL PROPERTY  (u)<br>  Connexus Energy - Cash Back - $123.36 - Cash Back $943.10 | 1,066.46 | 1,066.46 | | 1,066.46 | FA |
| 33 | MISCELLANEOUS OFFICE FURNITURE/EQUIPMENT/TVS  (u) | 2,000.00 | 2,000.00 | | 2,085.29 | FA |
| **33** | **Assets    Totals** (Excluding unknown values) | **$1,239,760.11** | **$896,402.08** | | **$528,900.89** | **$0.00** |

**Major Activities Affecting Case Closing:**

06/05/20 waiting only for Roger Bondhus to either return or cash his checks on claims paid.   (je)

01/08/19 following up with 401K Plan termination for Dell Inc - Quality RV

06/11/18 working with Laurie Johnson at IRS to resolve tax issues

09/06/17 employ Auction Masters to sell remaining miscellaneous property

07/17/17 submitted proposed Orders on Settlements #204 (global) and #205

04/06/17 Pursue preferences.

**Initial Projected Date Of Final Report (TFR):**    November 30, 2018        **Current Projected Date Of Final Report (TFR):**    February 20, 2020  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | |
|---|---|
| **Case Number:** 16-42287-FW | **Trustee:** J. Richard Stermer (430200) |
| **Case Name:** DELL, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******1266 - Checking Account |
| **Taxpayer ID #:** **-***8483 | **Blanket Bond:** $37,979,000.00  (per case limit) |
| **Period Ending:** 09/28/20 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 10/21/16 | {4} | Lippert Components | Payment on account receivable | 1121-000 | 62.50 | | 62.50 |
| 10/21/16 | {4} | Forest River | Payment on account receivable | 1121-000 | 153.56 | | 216.06 |
| 10/21/16 | {4} | United States Liability Insurance Co. | Payment on account receivable | 1121-000 | 496.20 | | 712.26 |
| 10/24/16 | {15} | State of Minnesota | State of Minnesota tax refund - Sales & Use - | 1224-000 | 674.91 | | 1,387.17 |
| 10/24/16 | {3} | First National Bank of Elk River | Payment from closing debtor in possession bank account. | 1129-000 | 31,798.71 | | 33,185.88 |
| 10/25/16 | {16} | North Risk Partners | Bond credit | 1229-000 | 130.00 | | 33,315.88 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 33,305.88 |
| 11/07/16 | {4} | Thor Motor Coach | Payment for goods sold pre-petition | 1121-000 | 2,271.50 | | 35,577.38 |
| 11/08/16 | {16} | CenterPoint Energy | Credit Refund | 1229-000 | 391.50 | | 35,968.88 |
| 11/15/16 | 101 | CLERK, U.S. BANKRUPTCY COURT | ADV filing fee #16-04123 Stermer, Trustee v. Camping World RV Sales | 2700-000 | | 350.00 | 35,618.88 |
| 11/21/16 | {15} | State of Minnesota | Sales & Use tax refund | 1224-000 | 1,834.76 | | 37,453.64 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.29 | 37,399.35 |
| 12/05/16 | {23} | Winthrop & Weinstine, P.A. | Refund of unused retainer fee | 1229-000 | 2,068.66 | | 39,468.01 |
| 12/19/16 | 102 | INTERNAL REVENUE SERVICE | User Fee for Co Retirement Plan Termination - Dell, Inc. dba Quality RV Stopped on 06/21/17 | 2990-000 | | 2,000.00 | 37,468.01 |
| 12/29/16 | {6} | Todd D. Olson | Payment on vehicle settlement | 1129-000 | 5,000.00 | | 42,468.01 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.01 | 42,412.00 |
| 01/03/17 | {20} | Brown & Brown of Kentucky, Inc. | Insurance refund after cancellation. | 1229-000 | 374.00 | | 42,786.00 |
| 01/04/17 | 103 | CLERK OF U. S. BANKRUPTCY COURT | Adversary Filing Fee - Stermer v. Vern Olson - ADV: 17-4001 | 2700-000 | | 350.00 | 42,436.00 |
| 01/04/17 | 104 | FIRST NATIONAL BANK OF ELK RIVER | Cost to produce documents under Subpoena | 2990-000 | | 378.00 | 42,058.00 |
| 01/10/17 | 105 | CLERK OF U. S. BANKRUPTCY COURT | Adversary Filing Fees - Discover - ADV: 17-4005 and US Bank 17-4004 | 2700-000 | | 700.00 | 41,358.00 |
| 01/11/17 | 106 | CLERK OF U. S. BANKRUPTCY COURT | Adversary Filing Fee - Stermer v. Goleski, Dan (Olson) - ADV: 17-4003 | 2700-000 | | 350.00 | 41,008.00 |
| 01/19/17 | | Fred W. Radde & Sons | Auction proceeds from sale of Bobcat | | 8,104.53 | | 49,112.53 |
| | {11} | Buyer James Koch #114 | Gross sale on Bobcat | 39,000.00 | 1129-000 | | 49,112.53 |
| | | CNH Industrial | Secured lien with CNH re bobcat | -23,063.40 | 4210-000 | | 49,112.53 |
| | | Fred W. Radde | Commision 15% on sale of bobcat | -5,850.00 | 3610-000 | | 49,112.53 |
| | | Fred W. Radde & Sons | Lien Release $20 Priority Mail Expense $22.95 | -42.95 | 2500-000 | | 49,112.53 |
| | | Lano Equipment | Necessary repairs to | -1,939.12 | 2420-000 | | 49,112.53 |

| | | | Subtotals : | | $53,360.83 | $4,248.30 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-42287-FW | **Trustee:** J. Richard Stermer (430200) |
| **Case Name:** DELL, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******1266 - Checking Account |
| **Taxpayer ID #:** **-***8483 | **Blanket Bond:** $37,979,000.00  (per case limit) |
| **Period Ending:** 09/28/20 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Bobcat | | | | |
| 01/23/17 | {4} | Keystone RV Co | Payment on Account Receivable | 1121-000 | 92.50 | | 49,205.03 |
| 01/23/17 | 107 | CLERK OF U. S. BANKRUPTCY COURT | Adversary Filing Fee - Stermer v. JP Morgan Chase - ADV: 17-4010 | 2700-000 | | 350.00 | 48,855.03 |
| 01/25/17 | 108 | CLERK OF U. S. BANKRUPTCY COURT | Adversary Filing Fee - Stermer, Trustee v. Olson et al - ADV: 17-4011 | 2700-000 | | 350.00 | 48,505.03 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.44 | 48,433.59 |
| 02/03/17 | 109 | CLERK OF U. S. BANKRUPTCY COURT | Adversary Filing Fee - Stermer, Trustee v. American Express - ADV: 17-4017 | 2700-000 | | 350.00 | 48,083.59 |
| 02/06/17 | {4} | CNH Industrial Capital | Payment on Account Receivable | 1121-000 | 3.68 | | 48,087.27 |
| 02/08/17 | {21} | XCEL ENERGY | Credit Balance Refund - Northern States Power d/b/a Xcel Energy | 1229-000 | 4,166.74 | | 52,254.01 |
| 02/09/17 | {22} | Target Corporation | Preference recovery in full. | 1241-000 | 2,687.77 | | 54,941.78 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 73.52 | 54,868.26 |
| 03/27/17 | {4} | Lyndon Financial Corporation | Payment on an account receivable | 1121-000 | 1,509.20 | | 56,377.46 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 84.73 | 56,292.73 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.25 | 56,214.48 |
| 05/31/17 | 110 | AMERICAN FUNDS | Invoice No. 91785637 Quality RV 401K Plan - ID: IRK119709 3/01/17 to 08/31/17 | 2990-000 | | 375.00 | 55,839.48 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.10 | 55,747.38 |
| 06/21/17 | {26} | Capital One Services, LLC | Payment on settlement of preference | 1241-000 | 14,800.00 | | 70,547.38 |
| 06/21/17 | 102 | INTERNAL REVENUE SERVICE | User Fee for Co Retirement Plan Termination - Dell, Inc. dba Quality RV<br>Stopped: check issued on 12/19/16 | 2990-000 | | -2,000.00 | 72,547.38 |
| 06/21/17 | 111 | INTERNAL REVENUE SERVICE | User fee for Co Retirement Plan Termination: Dell Inc. dba Quality RV<br>Voided on 10/02/17 | 2990-000 | | 2,000.00 | 70,547.38 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 89.09 | 70,458.29 |
| 07/20/17 | {27} | American Express Travel Related Services Company, Inc. | Recovery of unscheduled preference,  part of "Global Settlement". | 1241-000 | 20,000.00 | | 90,458.29 |
| 07/24/17 | {28} | Discover Financial Services | Payment on settlement of an unscheduled preference, settled as part of Global Settlement. | 1241-000 | 7,500.00 | | 97,958.29 |
| 07/24/17 | {29} | US BANK | Payment on settlement of unscheduled preference, settled as part of global settlement. | 1241-000 | 15,000.00 | | 112,958.29 |
| 07/24/17 | {30} | JP Morgan Chase & Co | Payment on Settlement of an unscheduled preference part of "Global Settlement". | 1241-000 | 15,000.00 | | 127,958.29 |
| 07/24/17 | {31} | Manty & Associates PA IOLTA | Payment from Todd Olson on settlement of | 1241-000 | 182,500.00 | | 310,458.29 |

Subtotals :    $263,259.89    $1,914.13

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-42287-FW |
| **Case Name:** | DELL, INC. |
| **Taxpayer ID #:** | **-***8483 |
| **Period Ending:** | 09/28/20 |

| | |
|---|---|
| **Trustee:** | J. Richard Stermer (430200) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******1266 - Checking Account |
| **Blanket Bond:** | $37,979,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | adversary as part of "Global Settlement". | | | | |
| 07/24/17 | 112 | UNITED RETIREMENT PLAN CONSULTANTS | Invoice #4059944 Plan Termination with IRS Submission | 2990-000 | | 2,595.00 | 307,863.29 |
| 07/24/17 | 113 | UNITED RETIREMENT PLAN CONSULTANTS | Invoice #4059920 Plan Termination and Distribution | 2990-000 | | 1,900.00 | 305,963.29 |
| 07/26/17 | {19} | Leonard, O'Brien, Spencer, Gale & Sayre, LTD | Payment on global settlement - representing the proceeds of sale from Todd Olson's home in Palm Springs, California. | 1241-000 | 160,000.00 | | 465,963.29 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 165.95 | 465,797.34 |
| 08/09/17 | {16} | AFLAC | Payment on account receivable not scheduled. | 1221-000 | 105.95 | | 465,903.29 |
| 08/15/17 | 114 | LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD | Attorneys' Fees paid per ORDER Allowing Interim Comp DE #217 | 3210-000 | | 170,338.75 | 295,564.54 |
| 08/15/17 | 115 | LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD | Paid per Order Allowing Interim Comp DE # 217 | 3220-000 | | 5,533.18 | 290,031.36 |
| 08/18/17 | | Lippert Components | Non estate receipts | 1280-000 | 1,182.02 | | 291,213.38 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 656.94 | 290,556.44 |
| 09/05/17 | 116 | KRYSTAL M. LYNNE | Pd pursuant to Order Allowing Interim Comp dated 8/29/17 | 3110-000 | | 5,020.00 | 285,536.44 |
| 09/05/17 | 117 | LIPPERT COMPONENTS | Duncan Systems - PJ7870 refund for Skoog, Dwayne (from 8/18/17 deposit) | 1280-000 | -1,182.02 | | 284,354.42 |
| 09/11/17 | 118 | ALEXANDER MACGILLIS | Payment of Invoice 2017-09-11-001 for document transportation on 9/07/17 and 9/08/17 | 2420-000 | | 1,143.74 | 283,210.68 |
| 09/18/17 | {32} | Connexus Energy | Cash back from Connexus Energy | 1229-000 | 123.36 | | 283,334.04 |
| 09/22/17 | {17} | Patti J. Sullivan | Payment on settlement of condemnation claim See Doc. No. 162 | 1241-000 | 16,000.00 | | 299,334.04 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 403.94 | 298,930.10 |
| 10/02/17 | {23} | Winthrop & Weinstine, P.A. | Payment on Amended Settlement [Doc. No. 214] . Over paid by $2068.66. | 1229-000 | 4,195.66 | | 303,125.76 |
| 10/02/17 | 111 | INTERNAL REVENUE SERVICE | User fee for Co Retirement Plan Termination: Dell Inc. dba Quality RV<br>Voided: check issued on 06/21/17 | 2990-000 | | -2,000.00 | 305,125.76 |
| 10/02/17 | 119 | INTERNAL REVENUE SERVICE | User fee for Co Retirement Plan Termination Dell Inc dba Quality RV<br>Voided on 01/12/18 | 2990-000 | | 2,000.00 | 303,125.76 |
| 10/05/17 | 120 {23} | Winthrop & Weinstine, P.A. | Refund overpayment on Settlement , Doc #214 | 1229-000 | -2,068.66 | | 301,057.10 |
| 10/20/17 | {32} | Connexus Energy | Cash back from Connexus Energy (refund) | 1229-000 | 943.10 | | 302,000.20 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 465.80 | 301,534.40 |

| | | | Subtotals : | | $179,299.41 | $188,223.30 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-42287-FW | | | **Trustee:** | J. Richard Stermer (430200) | |
| **Case Name:** | DELL, INC. | | | **Bank Name:** | Mechanics Bank | |
| | | | | **Account:** | ******1266 - Checking Account | |
| **Taxpayer ID #:** | **-***8483 | | | **Blanket Bond:** | $37,979,000.00  (per case limit) | |
| **Period Ending:** | 09/28/20 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/20/17 | | Auction Masters | MISC OFFICE FURNITURE/EQUIPMENT/TVS | | 190.30 | | 301,724.70 |
| | {33} | Auction Masters | Gross Receipts from        2,085.29<br>Auction Sale | 1229-000 | | | 301,724.70 |
| | | Auction Masters | Commission for Auction        -625.59<br>Sale | 3630-000 | | | 301,724.70 |
| | | Auction Masters | Trucking fees        -600.00 | 3640-000 | | | 301,724.70 |
| | | Auction Masters | Clean out Expenses /        -669.40<br>Dumping | 3640-000 | | | 301,724.70 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.64 | 301,288.06 |
| 12/20/17 | | PenChecks Trust Company of America | Quality RV 401(k) Plan - termination | 2990-000 | | 21,815.13 | 279,472.93 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.32 | 279,059.61 |
| 01/12/18 | 119 | INTERNAL REVENUE SERVICE | User fee for Co Retirement Plan Termination<br>Dell Inc dba Quality RV<br>Voided: check issued on 10/02/17 | 2990-000 | | -2,000.00 | 281,059.61 |
| 01/13/18 | 121 | ALEXANDER MacGILLIS PI | Invoice 2018-01-11-003 Document<br>transportation - Dell Inc. records 6.3 hrs $40/hr | 2990-000 | | 272.22 | 280,787.39 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 444.53 | 280,342.86 |
| 02/23/18 | 122 | UNITED RETIREMENT PLAN CONSULTANTS | Invoice # 4096279 Admin Expense re Plan<br>Termination | 2990-000 | | 750.00 | 279,592.86 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 376.34 | 279,216.52 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 401.61 | 278,814.91 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.66 | 278,427.25 |
| 05/31/18 | 123 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 05/31/2018 FOR CASE<br>#16-42287, Bond #016018054 06/01/18 to<br>06/01/19 | 2300-000 | | 93.44 | 278,333.81 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 440.56 | 277,893.25 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.40 | 277,506.85 |
| 07/19/18 | 124 | UNITED RETIREMENT PLAN CONSULTANTS | Admin Expense re Plan Termination | 2990-000 | | 2,500.00 | 275,006.85 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 425.04 | 274,581.81 |
| 08/01/18 | 125 | CDK GLOBAL, LLC | Software Services for Quality RV | 2420-000 | | 1,500.00 | 273,081.81 |
| 08/02/18 | 126 | PenChecks Trust Company of America | Quality RV 401(k) Plan  #4053-03325-021 | 2990-000 | | 24,976.36 | 248,105.45 |
| 08/02/18 | 127 | UNITED STATES TREASURY | Form 5330 - 2016 | 2990-000 | | 76.97 | 248,028.48 |
| 08/02/18 | 128 | UNITED STATES TREASURY | Form 5330 - 2017 | 2990-000 | | 203.30 | 247,825.18 |
| | | | | Subtotals : | $190.30 | $53,899.52 | |

Exhibit 9

## Form 2

Page: 5

### Cash Receipts And Disbursements Record

**Case Number:** 16-42287-FW
**Case Name:** DELL, INC.

**Taxpayer ID #:** **-***8483
**Period Ending:** 09/28/20

**Trustee:** J. Richard Stermer (430200)
**Bank Name:** Mechanics Bank
**Account:** ******1266 - Checking Account
**Blanket Bond:** $37,979,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 378.51 | 247,446.67 |
| 09/14/18 | 129 | UNITED RETIREMENT PLAN CONSULTANTS | Admin Expense re Plan Termination Customer ID 22644 | 2990-000 | | 1,800.00 | 245,646.67 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 189.37 | 245,457.30 |
| 10/23/18 | 130 | UNITED STATES TREASURY | Employer ID 41-1788483  (December 31, 2016) Form 5330 | 2810-000 | | 26.76 | 245,430.54 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 221.91 | 245,208.63 |
| 11/01/18 | 131 | UNITED RETIREMENT PLAN CONSULTANTS | Admin Expense re Plan Termination Customer ID 22644 | 2990-000 | | 100.00 | 245,108.63 |
| 12/18/18 | 132 | UNITED RETIREMENT PLAN CONSULTANTS | Admin Expense re Plan Termination Customer ID 22644 | 2990-000 | | 350.00 | 244,758.63 |
| 01/08/19 | 133 | UNITED STATES TREASURY | User Fee for Co Retirement Plan Termination - Dell Inc. dba Quality RV | 2990-000 | | 1,500.00 | 243,258.63 |
| 02/27/19 | 134 | UNITED RETIREMENT PLAN CONSULTANTS | Admin Expense re Plan Termination Customer ID 22644 Invoice 4142646 | 2990-000 | | 950.00 | 242,308.63 |
| 04/02/19 | 135 | UNITED STATES TREASURY | Employer ID 41-1788483  (December 31, 2018) Form 5330 | 2810-000 | | 287.06 | 242,021.57 |
| 06/03/19 | 136 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2019 FOR CASE #16-42287, Bond Number  016018054 for 6/01/19 to 06/01/20 | 2300-000 | | 89.92 | 241,931.65 |
| 07/31/19 | | Transition Transfer Debit | | 9999-000 | | 241,931.65 | 0.00 |

|  | | | ACCOUNT TOTALS | | 496,110.43 | 496,110.43 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 0.00 | 241,931.65 | |
| | | | **Subtotal** | | **496,110.43** | **254,178.78** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$496,110.43** | **$254,178.78** | |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

**Case Number:** 16-42287-FW
**Case Name:** DELL, INC.

**Taxpayer ID #:** **-***8483
**Period Ending:** 09/28/20

**Trustee:** J. Richard Stermer (430200)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2674 - Checking Account
**Blanket Bond:** $37,979,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/19 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 241,931.65 | | 241,931.65 |
| 08/26/19 | 10137 | MINNESOTA  REVENUE | MN Form M4 - Tax Year Ending 12/31/2017 | 2820-000 | | 1,861.00 | 240,070.65 |
| 08/26/19 | 10138 | MINNESOTA  REVENUE | MN Form M4 - Tax Year Ending 12/31/2016 | 2820-000 | | 4,796.00 | 235,274.65 |
| 09/18/19 | | Minnesota Management & Budget | Refund re 2017 Corp tax payment | 2820-000 | | -70.38 | 235,345.03 |
| 09/25/19 | 10139 | FUTURE PLAN by ASCENSUS | Invoice 4168949 Plan ID 21689 re termination of Plan | 2990-000 | | 500.00 | 234,845.03 |
| 10/30/19 | 10140 | FUTURE PLAN by ASCENSUS | Invoice 4173440 Plan ID 21689 re termination of Plan | 2990-000 | | 350.00 | 234,495.03 |
| 12/12/19 | 10141 | FUTURE PLAN by ASCENSUS | Invoice 4177908 Plan ID 21689 re termination of Plan | 2990-000 | | 350.00 | 234,145.03 |
| 01/09/20 | 10142 | FUTURE PLAN by ASCENSUS | Final payment on balance  Plan ID 21689 re termination of Plan | 2990-000 | | 400.00 | 233,745.03 |
| 03/17/20 | 10143 | J. Richard Stermer | Dividend paid 100.00% on $29,695.04, Trustee Compensation;  Reference: | 2100-000 | | 29,695.04 | 204,049.99 |
| 03/17/20 | 10144 | J. Richard Stermer | Dividend paid 100.00% on $2,279.57, Trustee Expenses;  Reference: | 2200-000 | | 2,279.57 | 201,770.42 |
| 03/17/20 | 10145 | KRYSTAL M. LYNNE | Dividend paid 100.00% on $26,000.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 20,980.00 | 180,790.42 |
| 03/17/20 | 10146 | LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD | Dividend paid 100.00% on $184,736.25, Attorney for Trustee Fees (Other Firm); Reference: | 3210-000 | | 14,397.50 | 166,392.92 |
| 03/17/20 | 10147 | LEONARD, O'BRIEN, SPENCER, GALE & SAYRE, LTD | Dividend paid 100.00% on $6,843.06, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 1,309.88 | 165,083.04 |
| 03/17/20 | 10148 | KEVIN WHITAKER | Dividend paid 100.00% on $13,420.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 13,420.00 | 151,663.04 |
| 03/17/20 | 10149 | United States Trustee | Dividend paid 100.00% on $13,325.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 13,325.00 | 138,338.04 |
| 03/17/20 | 10150 | STEVEN B. NOSEK, P.A. | Dividend paid 100.00% on $7,260.00, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6210-000 | | 7,260.00 | 131,078.04 |
| 03/17/20 | 10151 | STEVEN B. NOSEK, P.A. | Dividend paid 100.00% on $172.82, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11);  Reference: | 6220-000 | | 172.82 | 130,905.22 |
| 03/17/20 | 10152 | DOMINION WEB SOLUTIONS | Dividend paid 100.00% on $643.50, Other Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | 6950-000 | | 643.50 | 130,261.72 |
| 03/17/20 | 10153 | NORTHERN STATES POWER | Dividend paid 100.00% on $4,416.16, Other | 6950-000 | | 4,416.16 | 125,845.56 |

Subtotals :  $241,931.65    $116,086.09

{} Asset reference(s)

Printed: 09/28/2020 04:55 PM    V.20.23

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

**Case Number:** 16-42287-FW
**Case Name:** DELL, INC.

**Taxpayer ID #:** **-***8483
**Period Ending:** 09/28/20

**Trustee:** J. Richard Stermer (430200)
**Bank Name:** Metropolitan Commercial Bank
**Account:** ******2674 - Checking Account
**Blanket Bond:** $37,979,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | COMPANY | Operating Expenses (incl. ch 11 sales and payroll taxes paid during ch 7);  Reference: | | | | |
| 03/17/20 | 10154 | Roger Bondhus & Catherine Bondhus | Dividend paid 100.00% on $2,850.00; Claim# 24P; Filed: $2,850.00; Reference: Stopped on 06/16/20 | 5600-000 | | 2,850.00 | 122,995.56 |
| 03/17/20 | 10155 | MN DEPT OF REVENUE | Dividend paid 100.00% on $3,975.66; Claim# 16P; Filed: $3,975.66; Reference: | 5800-000 | | 3,975.66 | 119,019.90 |
| 03/17/20 | 10156 | XCel Energy | Dividend paid  32.53% on $4,442.82; Claim# 8; Filed: $4,442.82; Reference: | 7100-000 | | 1,445.50 | 117,574.40 |
| 03/17/20 | 10157 | CITIZENS COMMUNITY FEDERAL BANK | Dividend paid  32.53% on $3,968.89; Claim# 10; Filed: $3,968.89; Reference: | 7100-000 | | 1,291.30 | 116,283.10 |
| 03/17/20 | 10158 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | Dividend paid  32.53% on $11,476.26; Claim# 12; Filed: $11,476.26; Reference: | 7100-000 | | 3,733.87 | 112,549.23 |
| 03/17/20 | 10159 | Wells Fargo Financial Leasing, Inc. | Dividend paid  32.53% on $8,066.27; Claim# 14 -2; Filed: $8,066.27; Reference: 4001 - 9703 | 7100-000 | | 2,624.41 | 109,924.82 |
| 03/17/20 | 10160 | MN DEPT OF REVENUE | Dividend paid  32.53% on $234.20; Claim# 16U; Filed: $234.20; Reference: | 7100-000 | | 76.20 | 109,848.62 |
| 03/17/20 | 10161 | Olson Electric | Dividend paid  32.53% on $1,651.91; Claim# 17; Filed: $1,651.91; Reference: | 7100-000 | | 537.46 | 109,311.16 |
| 03/17/20 | 10162 | Hoglund Body and Equipment Inc. | Dividend paid  32.53% on $1,016.43; Claim# 18; Filed: $1,016.43; Reference: | 7100-000 | | 330.70 | 108,980.46 |
| 03/17/20 | 10163 | Roger Bondhus & Catherine Bondhus | Dividend paid  32.53% on $150.00; Claim# 24U; Filed: $150.00; Reference: Stopped on 06/16/20 | 7100-000 | | 48.80 | 108,931.66 |
| 03/17/20 | 10164 | Ally Financial Inc. c/o Severson & Werson, APC | Dividend paid  32.53% on $99,675.27; Claim# 30; Filed: $99,675.27; Reference: 5127 | 7100-000 | | 32,429.93 | 76,501.73 |
| 03/17/20 | 10165 | MILESTONE RADIO LLC | Dividend paid  32.53% on $1,000.00; Claim# 33; Filed: $1,000.00; Reference: | 7100-000 | | 325.36 | 76,176.37 |
| 03/17/20 | 10166 | Small Business Term Loan dba BFS Capital | Dividend paid  32.53% on $233,265.21; Claim# 34 -3; Filed: $233,265.21; Reference: 2414 | 7100-000 | | 75,894.20 | 282.17 |
| 03/17/20 | 10167 | RANDY'S SANITATION | Dividend paid  32.53% on $441.28; Claim# 35; Filed: $441.28; Reference: | 7100-000 | | 143.57 | 138.60 |
| 03/17/20 | 10168 | METRO SALES INC. | Dividend paid  32.53% on $426.00; Claim# 36; Filed: $426.00; Reference: | 7100-000 | | 138.60 | 0.00 |
| 06/16/20 | 10154 | Roger Bondhus & Catherine Bondhus | Dividend paid 100.00% on $2,850.00; Claim# 24P; Filed: $2,850.00; Reference: Stopped: check issued on 03/17/20 | 5600-000 | | -2,850.00 | 2,850.00 |

Subtotals :  $0.00  $122,995.56

{} Asset reference(s)

Printed: 09/28/2020 04:55 PM   V.20.23

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-42287-FW | |
| **Case Name:** | DELL, INC. | |
| | | |
| **Taxpayer ID #:** | **-***8483 | |
| **Period Ending:** | 09/28/20 | |

| | |
|---|---|
| **Trustee:** | J. Richard Stermer (430200) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account:** | ******2674 - Checking Account |
| **Blanket Bond:** | $37,979,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/16/20 | 10163 | Roger Bondhus & Catherine Bondhus | Dividend paid  32.53% on $150.00; Claim# 24U; Filed: $150.00; Reference: Stopped: check issued on 03/17/20 | 7100-000 | | -48.80 | 2,898.80 |
| 06/30/20 | 10169 | XCel Energy | Dividend paid  33.32% on $4,442.82; Claim# 8; Filed: $4,442.82; Reference: | 7100-000 | | 35.23 | 2,863.57 |
| 06/30/20 | 10170 | CITIZENS COMMUNITY FEDERAL BANK | Dividend paid  33.32% on $3,968.89; Claim# 10; Filed: $3,968.89; Reference: | 7100-000 | | 31.46 | 2,832.11 |
| 06/30/20 | 10171 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | Dividend paid  33.32% on $11,476.26; Claim# 12; Filed: $11,476.26; Reference: | 7100-000 | | 90.98 | 2,741.13 |
| 06/30/20 | 10172 | Wells Fargo Financial Leasing, Inc. | Dividend paid  33.32% on $8,066.27; Claim# 14 -2; Filed: $8,066.27; Reference: 4001 - 9703 | 7100-000 | | 63.94 | 2,677.19 |
| 06/30/20 | 10173 | Olson Electric | Dividend paid  33.32% on $1,651.91; Claim# 17; Filed: $1,651.91; Reference: | 7100-000 | | 13.09 | 2,664.10 |
| 06/30/20 | 10174 | Hoglund Body and Equipment Inc. | Dividend paid  33.32% on $1,016.43; Claim# 18; Filed: $1,016.43; Reference: | 7100-000 | | 8.06 | 2,656.04 |
| 06/30/20 | 10175 | Ally Financial Inc. c/o Severson & Werson, APC | Dividend paid  33.32% on $99,675.27; Claim# 30; Filed: $99,675.27; Reference: 5127 | 7100-000 | | 790.18 | 1,865.86 |
| 06/30/20 | 10176 | MILESTONE RADIO LLC | Dividend paid  33.32% on $1,000.00; Claim# 33; Filed: $1,000.00; Reference: | 7100-000 | | 7.92 | 1,857.94 |
| 06/30/20 | 10177 | Small Business Term Loan dba BFS Capital | Dividend paid  33.32% on $233,265.21; Claim# 34 -3; Filed: $233,265.21; Reference: 2414 | 7100-000 | | 1,849.21 | 8.73 |
| 06/30/20 | 10178 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 8.73 | 0.00 |
| | | | Dividend paid  33.32%          3.50 on $441.28;  Claim# 35; Filed: $441.28 | 7100-001 | | | 0.00 |
| | | | Dividend paid  33.32%          3.38 on $426.00;  Claim# 36; Filed: $426.00 | 7100-001 | | | 0.00 |
| | | | Dividend paid  33.32%          1.85 on $234.20;  Claim# 16U; Filed: $234.20 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 241,931.65 | 241,931.65 | **$0.00** |
| Less: Bank Transfers | 241,931.65 | 0.00 | |
| **Subtotal** | **0.00** | **241,931.65** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$241,931.65** | |

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 9

| Case Number: | 16-42287-FW | | | Trustee: | J. Richard Stermer (430200) |
|---|---|---|---|---|---|
| Case Name: | DELL, INC. | | | Bank Name: | Metropolitan Commercial Bank |
| | | | | Account: | ******2674 - Checking Account |
| Taxpayer ID #: | **-***8483 | | | Blanket Bond: | $37,979,000.00  (per case limit) |
| Period Ending: | 09/28/20 | | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

|  |  |
|---|---|
| Net Receipts : | 496,110.43 |
| Plus Gross Adjustments : | 32,790.46 |
| Net Estate : | $528,900.89 |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******1266** | 496,110.43 | 254,178.78 | 0.00 |
| **Checking # ******2674** | 0.00 | 241,931.65 | 0.00 |
| | $496,110.43 | $496,110.43 | $0.00 |